**James CARTER, Plaintiff–Appellant,**

v.

**Jenell GODFREY; John Louis, individually and in their official capacities as Kenner Police officers; The City of Kenner, Defendants–Appellees,**

**James Carter, Plaintiff–Appellee,**

v.

**Jenell Godfrey; John Luis, Individually and in their Official Capacities as Kenner Police Officers; The City of Kenner, Defendants–Appellants.**

Nos. 03–30061, 03–30328.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 17, 2004.

Gary William Bizal, Pierce & Bizal, New Orleans, LA, for Plaintiff–Appellant.

James H. Brown, Jr., Frilot, Partridge, Kohnke & Clements New Orleans, LA, for Defendant–Appellees.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

PER CURIAM: *

James Carter appeals the district court's grant of summary judgment in favor of defendants Jenell Godfrey and John Louis with respect to the federal and state law claims of malicious prosecution raised in his 42 U.S.C. § 1983 complaint. Godfrey and Louis, detectives with the narcotics division of the Kenner, Louisiana, Police Department, had previously arrested Carter for obscenity under LA.REV.STAT. ANN. § 14:106 (West 2004), but Carter was acquitted at trial. Carter has abandoned his remaining claims against Godfrey, Louis, and the City of Kenner. *See Brinkmann v. Dallas County Deputy Sheriff Abner,* 813 F.2d 744, 748 (5th Cir.1987).

We review a district court's award of summary judgment de novo. *Banks v. East Baton Rouge Parish Sch. Bd.,* 320 F.3d 570, 575 (5th Cir.2003). In *Castellano v. Fragozo,* 352 F.3d 939, 945 (5th Cir.2003), we held that there is no "freestanding constitutional right to be free from malicious prosecution" and that a 42 U.S.C. § 1983 malicious prosecution claim must be based on a specific constitutional violation, rather than a violation of state law. Carter concedes that, in light of *Castellano,* he could not bring a malicious prosecution claim under 42 U.S.C. § 1983 but argues that the district court's grant of summary judgment was nevertheless erroneous because he raised meritorious claims that he was arrested without probable cause under the Fourth Amendment and that Godfrey and Lewis violated his right to due process at trial.

■■■ Carter does not challenge the district court's finding that, because he conceded he was in his yard with his pants open, there was probable cause to arrest

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

him. Accordingly, Carter has shown no error with respect to the district court's dismissal of his Fourth Amendment claim or his state law claim of malicious prosecution, which requires a showing of no probable cause. *See Mangieri v. Clifton,* 29 F.3d 1012, 1016 (5th Cir.1994); *Vance v. Nunnery,* 137 F.3d 270, 274 (5th Cir.1998); *Miller v. East Baton Rouge Parish Sheriff's Department,* 511 So.2d 446 (La.1987). In addition, although Carter's version of the events on the day in question differ from the officers' versions, his assertion that their accounts in the police report and at trial were intentionally false is conclusional and wholly unsupported by evidence in the record, and therefore, fails to create a genuine issue of material fact. *See Orthopedic & Sports Injury Clinic v. Wang Labs., Inc.,* 922 F.2d 220, 225 (5th Cir. 1991); *see also Koch v. Puckett,* 907 F.2d 524, 531 (5th Cir.1990). The lack of evidence of false statements or perjury was an additional basis for the district court's grant of summary judgment. Accordingly, the district court's grant of summary judgment and dismissal of Carter's civil rights complaint are AFFIRMED.

In a consolidated appeal, Godfrey, Louis, and the City of Kenner appeal the district court's denial of their motion for attorneys' fees. The district court's denial of this motion is AFFIRMED as we find no abuse of discretion in the district court's ruling. *See Walker v. City of Bogalusa,* 168 F.3d 237, 239 (5th Cir.1999).

AFFIRMED.